GABELLI ET AL. *v.* SECURITIES AND EXCHANGE
COMMISSION

No. 11–1274.   Argued January 8, 2013—Decided February 27, 2013

ROBERTS, C. J., delivered the opinion for a unanimous Court.

*Lewis J. Liman* argued the cause for petitioners. With him on the briefs were *Michael R. Lazerwitz, Edward A. McDonald, Kathleen N. Massey,* and *Joshua I. Sherman.*

*Jeffrey B. Wall* argued the cause for respondent. With him on the brief were *Solicitor General Verrilli, Deputy Solicitor General Stewart, Mark D. Cahn, Michael A. Conley, Jacob H. Stillman,* and *Dominick V. Freda.**

CHIEF JUSTICE ROBERTS delivered the opinion of the Court.

The Investment Advisers Act makes it illegal for investment advisers to defraud their clients, and authorizes the Securities and Exchange Commission to seek civil penalties from advisers who do so. Under the general statute of limitations for civil penalty actions, the SEC has five years to seek such penalties. The question is whether the five-year

---

*Briefs of *amici curiae* urging reversal were filed for the American Bankers Association by *Clifford M. Sloan, Joseph L. Barloon, Anand S. Raman,* and *Thomas Pinder*; for the Association of the Bar of the City of New York by *John F. Savarese, George T. Conway III,* and *Kevin S. Schwartz*; for the Cato Institute by *Brian J. Murray* and *Ilya Shapiro*; for DRI–The Voice of the Defense Bar by *Mary Massaron Ross, Lisa S. Blatt,* and *Christopher S. Rhee*; for Former SEC Commissioners and Officials by *Lee S. Richards*; for the National Association of Criminal Defense Lawyers by *Paul R. Q. Wolfson, Shirley Cassin Woodward, Joshua M. Salzman,* and *Joshua L. Dratel*; and for the Securities Industry and Financial Markets Association et al. by *Mark A. Perry, Joshua S. Lipshutz, Kevin Carroll, Robin S. Conrad,* and *Rachel Brand.*

*Akshat Tewary* filed a brief for Occupy the SEC as *amicus curiae.*

clock begins to tick when the fraud is complete or when the fraud is discovered.

## I

### A

Under the Investment Advisers Act of 1940, it is unlawful for an investment adviser "to employ any device, scheme, or artifice to defraud any client or prospective client" or "to engage in any transaction, practice, or course of business which operates as a fraud or deceit upon any client or prospective client." 54 Stat. 852, as amended, 15 U. S. C. §§ 80b–6(1), (2). The SEC is authorized to bring enforcement actions against investment advisers who violate the Act, or individuals who aid and abet such violations. § 80b–9(d).

As part of such enforcement actions, the SEC may seek civil penalties, §§ 80b–9(e), (f) (2006 ed. and Supp. V), in which case a five-year statute of limitations applies:

> "Except as otherwise provided by Act of Congress, an action, suit or proceeding for the enforcement of any civil fine, penalty, or forfeiture, pecuniary or otherwise, shall not be entertained unless commenced within five years from the date when the claim first accrued if, within the same period, the offender or the property is found within the United States in order that proper service may be made thereon." 28 U. S. C. § 2462.

This statute of limitations is not specific to the Investment Advisers Act, or even to securities law; it governs many penalty provisions throughout the U. S. Code. Its origins date back to at least 1839, and it took on its current form in 1948. See Act of Feb. 28, 1839, ch. 36, § 4, 5 Stat. 322.

### B

Gabelli Funds, LLC, is an investment adviser to a mutual fund formerly known as Gabelli Global Growth Fund (GGGF). Petitioner Bruce Alpert is Gabelli Funds' chief op-

erating officer, and petitioner Marc Gabelli used to be GGGF's portfolio manager.

In 2008, the SEC brought a civil enforcement action against Alpert and Gabelli. According to the complaint, from 1999 until 2002 Alpert and Gabelli allowed one GGGF investor—Headstart Advisers, Ltd.—to engage in "market timing" in the fund.

As this Court has explained, "[m]arket timing is a trading strategy that exploits time delay in mutual funds' daily valuation system." *Janus Capital Group, Inc.* v. *First Derivative Traders*, 564 U. S. 135, 139, n. 1 (2011). Mutual funds are typically valued once a day, at the close of the New York Stock Exchange. Because funds often hold securities traded on different exchanges around the world, their reported valuation may be based on stale information. If a mutual fund's reported valuation is artificially low compared to its real value, market timers will buy that day and sell the next to realize quick profits. Market timing is not illegal but can harm long-term investors in a fund. See *id.*, at 139, and n. 1.

The SEC's complaint alleged that Alpert and Gabelli permitted Headstart to engage in market timing in exchange for Headstart's investment in a hedge fund run by Gabelli. According to the SEC, petitioners did not disclose Headstart's market timing or the *quid pro quo* agreement, and instead banned others from engaging in market timing and made statements indicating that the practice would not be tolerated. The complaint stated that during the relevant period, Headstart earned rates of return of up to 185%, while "the rate of return for long-term investors in GGGF was no more than negative 24.1 percent." App. 73.

The SEC alleged that Alpert and Gabelli aided and abetted violations of §§ 80b–6(1) and (2), and it sought civil penalties under § 80b–9. Petitioners moved to dismiss, arguing in part that the claim for civil penalties was untimely. They invoked the five-year statute of limitations in § 2462, pointing

out that the complaint alleged market timing up until August 2002 but was not filed until April 2008. The District Court agreed and dismissed the SEC's civil penalty claim as time barred.[1]

The Second Circuit reversed. It acknowledged that §2462 required an action for civil penalties to be brought within five years "from the date when the claim first accrued," but accepted the SEC's argument that because the underlying violations sounded in fraud, the "discovery rule" applied to the statute of limitations. As explained by the Second Circuit, "[u]nder the discovery rule, the statute of limitations for a particular claim does not accrue until that claim is discovered, or could have been discovered with reasonable diligence, by the plaintiff." 653 F. 3d 49, 59 (2011). The court concluded that while "this rule does not govern the accrual of most claims," it *does* govern the claims at issue here. *Ibid.* As the court explained, "for claims that sound in fraud a discovery rule is read into the relevant statute of limitation." *Id.,* at 60.[2]

We granted certiorari. 567 U. S. 968 (2012).

## II

### A

This case centers around the meaning of 28 U. S. C. §2462: "an action . . . for the enforcement of any civil fine, penalty,

---

[1] The SEC also sought injunctive relief and disgorgement, claims.the District Court found timely on the ground that they were not subject to §2462. Those issues are not before us.

[2] The court distinguished the discovery rule, which governs when a claim accrues, from doctrines that toll the running of an applicable limitations period when the defendant takes steps beyond the challenged conduct itself to conceal that conduct from the plaintiff. 653 F. 3d, at 59–60. The SEC abandoned any reliance on such doctrines below, and they are not before us. See Response and Reply Brief for SEC Appellant/Cross-Appellee in No. 10–3581 (CA2), p. 34 ("The Commission is not seeking application of the fraudulent concealment doctrine or other equitable tolling principles").

or forfeiture . . . shall not be entertained unless commenced within five years from the date when the claim first accrued." Petitioners argue that a claim based on fraud accrues—and the five-year clock begins to tick—when a defendant's allegedly fraudulent conduct occurs.

That is the most natural reading of the statute. "In common parlance a right accrues when it comes into existence . . . ." *United States* v. *Lindsay*, 346 U. S. 568, 569 (1954). Thus the "standard rule" is that a claim accrues "when the plaintiff has a complete and present cause of action." *Wallace* v. *Kato*, 549 U. S. 384, 388 (2007) (internal quotation marks omitted); see also, *e. g.*, *Bay Area Laundry and Dry Cleaning Pension Trust Fund* v. *Ferbar Corp. of Cal.*, 522 U. S. 192, 201 (1997); *Clark* v. *Iowa City*, 20 Wall. 583, 589 (1875). That rule has governed since the 1830's when the predecessor to § 2462 was enacted. See, *e. g.*, *Bank of United States* v. *Daniel*, 12 Pet. 32, 56 (1838); *Evans* v. *Gee*, 11 Pet. 80, 84 (1837). And that definition appears in dictionaries from the 19th century up until today. See, *e. g.*, 1 A. Burrill, A Law Dictionary and Glossary 17 (1850) ("an action *accrues* when the plaintiff has a right to commence it"); Black's Law Dictionary 23 (9th ed. 2009) (defining "accrue" as "[t]o come into existence as an enforceable claim or right").

This reading sets a fixed date when exposure to the specified Government enforcement efforts ends, advancing "the basic policies of all limitations provisions: repose, elimination of stale claims, and certainty about a plaintiff's opportunity for recovery and a defendant's potential liabilities." *Rotella* v. *Wood*, 528 U. S. 549, 555 (2000). Statutes of limitations are intended to "promote justice by preventing surprises through the revival of claims that have been allowed to slumber until evidence has been lost, memories have faded, and witnesses have disappeared." *Railroad Telegraphers* v. *Railway Express Agency, Inc.*, 321 U. S. 342, 348–349 (1944). They provide "security and stability to human affairs."

*Wood* v. *Carpenter*, 101 U. S. 135, 139 (1879). We have deemed them "vital to the welfare of society," *ibid.*, and concluded that "even wrongdoers are entitled to assume that their sins may be forgotten," *Wilson* v. *Garcia*, 471 U. S. 261, 271 (1985).

## B

Notwithstanding these considerations, the Government argues that the discovery rule should apply instead. Under this rule, accrual is delayed "until the plaintiff has 'discovered'" his cause of action. *Merck & Co.* v. *Reynolds*, 559 U. S. 633, 644 (2010). The doctrine arose in 18th-century fraud cases as an "exception" to the standard rule, based on the recognition that "something different was needed in the case of fraud, where a defendant's deceptive conduct may prevent a plaintiff from even *knowing* that he or she has been defrauded." *Ibid.* This Court has held that "where a plaintiff has been injured by fraud and 'remains in ignorance of it without any fault or want of diligence or care on his part, the bar of the statute does not begin to run until the fraud is discovered.'" *Holmberg* v. *Armbrecht*, 327 U. S. 392, 397 (1946) (quoting *Bailey* v. *Glover*, 21 Wall. 342, 348 (1875)). And we have explained that "fraud is deemed to be discovered when, in the exercise of reasonable diligence, it could have been discovered." *Merck & Co., supra,* at 645 (internal quotation marks and alterations omitted).

But we have never applied the discovery rule in this context, where the plaintiff is not a defrauded victim seeking recompense, but is instead the Government bringing an enforcement action for civil penalties. Despite the discovery rule's centuries-old roots, the Government cites no lower court case before 2008 employing a fraud-based discovery rule in a Government enforcement action for civil penalties. See Brief for Respondent 23 (citing *SEC* v. *Tambone*, 550 F. 3d 106, 148–149 (CA1 2008); *SEC* v. *Koenig*, 557 F. 3d 736, 739 (CA7 2009)). When pressed at oral argument, the Government conceded that it was aware of no such case. Tr.

of Oral Arg. 25. The Government was also unable to point to any example from the first 160 years after enactment of this statute of limitations where it had even asserted that the fraud discovery rule applied in such a context. *Id.*, at 26–27 (citing only *United States* v. *Maillard*, 26 F. Cas. 1140, 1142 (No. 15,709) (SDNY 1871), a "fraudulent concealment" case, see n. 2, *supra*).

Instead the Government relies heavily on *Exploration Co.* v. *United States*, 247 U. S. 435 (1918), in an attempt to show that the discovery rule should benefit the Government to the same extent as private parties. See, *e. g.*, Brief for Respondent 10–11, 16, 17, 33–34, 41–45. In that case, a company had fraudulently procured land from the United States, and the United States sued to undo the transaction. The company raised the statute of limitations as a defense, but this Court allowed the case to proceed, concluding that the rule "that statutes of limitations upon suits to set aside fraudulent transactions shall not begin to run until the discovery of the fraud" applied "in favor of the Government as well as a private individual." *Exploration Co., supra,* at 449. But in *Exploration Co.*, the Government was itself a victim; it had been defrauded and was suing to recover its loss. The Government was not bringing an enforcement action for penalties. *Exploration Co.* cannot save the Government's case here.

There are good reasons why the fraud discovery rule has not been extended to Government enforcement actions for civil penalties. The discovery rule exists in part to preserve the claims of victims who do not know they are injured and who reasonably do not inquire as to any injury. Usually when a private party is injured, he is immediately aware of that injury and put on notice that his time to sue is running. But when the injury is self-concealing, private parties may be unaware that they have been harmed. Most of us do not live in a state of constant investigation; absent any reason to think we have been injured, we do not typically spend our

days looking for evidence that we were lied to or defrauded. And the law does not require that we do so. Instead, courts have developed the discovery rule, providing that the statute of limitations in fraud cases should typically begin to run only when the injury is or reasonably could have been discovered.

The same conclusion does not follow for the Government in the context of enforcement actions for civil penalties. The SEC, for example, is not like an individual victim who relies on apparent injury to learn of a wrong. Rather, a central "mission" of the SEC is to "investigat[e] potential violations of the federal securities laws." SEC, Enforcement Manual 1 (2012). Unlike the private party who has no reason to suspect fraud, the SEC's very purpose is to root it out, and it has many legal tools at hand to aid in that pursuit. It can demand that securities brokers and dealers submit detailed trading information. *Id.*, at 44. It can require investment advisers to turn over their comprehensive books and records at any time. 15 U. S. C. § 80b–4 (2006 ed. and Supp. V). And even without filing suit, it can subpoena any documents and witnesses it deems relevant or material to an investigation. See §§ 77s(c), 78u(b), 80a–41(b), 80b–9(b) (2006 ed.).

The SEC is also authorized to pay monetary awards to whistleblowers, who provide information relating to violations of the securities laws. § 78u–6 (2006 ed., Supp. V). In addition, the SEC may offer "cooperation agreements" to violators to procure information about others in exchange for more lenient treatment. See Enforcement Manual, at 119–137. Charged with this mission and armed with these weapons, the SEC as enforcer is a far cry from the defrauded victim the discovery rule evolved to protect.

In a civil penalty action, the Government is not only a different kind of plaintiff, it seeks a different kind of relief. The discovery rule helps to ensure that the injured receive recompense. But this case involves penalties, which go be-

yond compensation, are intended to punish, and label defendants wrongdoers. See *Meeker* v. *Lehigh Valley R. Co.*, 236 U. S. 412, 423 (1915) (a penalty covered by the predecessor to §2462 is "something imposed in a punitive way for an infraction of a public law"); see also *Tull* v. *United States*, 481 U. S. 412, 422 (1987) (penalties are "intended to punish culpable individuals," not "to extract compensation or restore the status quo").

Chief Justice Marshall used particularly forceful language in emphasizing the importance of time limits on penalty actions, stating that it "would be utterly repugnant to the genius of our laws" if actions for penalties could "be brought at any distance of time." *Adams* v. *Woods*, 2 Cranch 336, 342 (1805). Yet grafting the discovery rule onto §2462 would raise similar concerns. It would leave defendants exposed to Government enforcement action not only for five years after their misdeeds, but for an additional uncertain period into the future. Repose would hinge on speculation about what the Government knew, when it knew it, and when it should have known it. See *Rotella*, 528 U. S., at 554 (disapproving a rule that would have "extended the limitations period to many decades" because such a rule was "beyond any limit that Congress could have contemplated" and "would have thwarted the basic objective of repose underlying the very notion of a limitations period").

Determining when the Government, as opposed to an individual, knew or reasonably should have known of a fraud presents particular challenges for the courts. Agencies often have hundreds of employees, dozens of offices, and several levels of leadership. In such a case, when does "the Government" know of a violation? Who is the relevant actor? Different agencies often have overlapping responsibilities; is the knowledge of one attributed to all?

In determining what a plaintiff should have known, we ask what facts "a reasonably diligent plaintiff would have discovered." *Merck & Co.*, 559 U. S., at 644. It is unclear

whether and how courts should consider agency priorities and resource constraints in applying that test to Government enforcement actions. See *3M Co.* v. *Browner*, 17 F. 3d 1453, 1461 (CADC 1994) ("An agency may experience problems in detecting statutory violations because its enforcement effort is not sufficiently funded; or because the agency has not devoted an adequate number of trained personnel to the task; or because the agency's enforcement program is ill designed or inefficient; or because the nature of the statute makes it difficult to uncover violations; or because of some combination of these factors and others"). And in the midst of any inquiry as to what it knew when, the Government can be expected to assert various privileges, such as law enforcement, attorney-client, work product, or deliberative process, further complicating judicial attempts to apply the discovery rule. See, *e. g.,* App. in No. 10–3581 (CA2), p. 147 (Government invoking such privileges in this case, in response to a request for documents relating to the SEC's investigation of Headstart); see also *Rotella, supra,* at 559 (rejecting a rule in part due to "the controversy inherent in divining when a plaintiff should have discovered" a wrong).

To be sure, Congress has expressly required such inquiries in some statutes. But in many of those instances, the Government is itself an injured victim looking for recompense, not a prosecutor seeking penalties. See, *e. g.,* 28 U. S. C. §§ 2415, 2416(c) (Government suits for money damages founded on contracts or torts). Moreover, statutes applying a discovery rule in the context of Government suits often couple that rule with an absolute provision for repose, which a judicially imposed discovery rule would lack. See, *e. g.,* 21 U. S. C. § 335b(b)(3) (limiting certain Government civil penalty actions to "6 years after the date when facts material to the act are known or reasonably should have been known by the Secretary but in no event more than 10 years after the date the act took place"). And several statutes applying a discovery rule to the Government make some effort to iden-

tify the official whose knowledge is relevant. See 31 U. S. C. § 3731(b)(2) (relevant knowledge is that of "the official of the United States charged with responsibility to act in the circumstances").

Applying a discovery rule to Government penalty actions is far more challenging than applying the rule to suits by defrauded victims, and we have no mandate from Congress to undertake that challenge here.

\* \* \*

As we held long ago, the cases in which "a statute of limitation may be suspended by causes not mentioned in the statute itself . . . are very limited in character, and are to be admitted with great caution; otherwise the court would make the law instead of administering it." *Amy* v. *Watertown (No. 2)*, 130 U. S. 320, 324 (1889) (internal quotation marks omitted). Given the lack of textual, historical, or equitable reasons to graft a discovery rule onto the statute of limitations of § 2462, we decline to do so.

The judgment of the United States Court of Appeals for the Second Circuit is reversed, and the case is remanded for further proceedings consistent with this opinion.

*It is so ordered.*